UNITED STATES, Appellee,

v.

Mervyn W. OLIVER, Jr., Specialist,
U.S. Army, Appellant.

No. 11–0089.
Crim.App. No. 20091109.

U.S. Court of Appeals for
the Armed Forces.

Argued March 7, 2011.

Decided May 5, 2011.

BAKER, J., delivered the opinion of the Court, in which EFFRON, C.J., and ERD-MANN, STUCKY, and RYAN, JJ., joined.

For Appellant: *Captain Tiffany K. Dewell* (argued); *Colonel Mark Tellitocci, Lieutenant Colonel Imogene M. Jamison, Lieutenant Colonel Peter Kageleiry Jr.,* and *Captain Barbara A. Snow–Martone* (on brief); *Lieutenant Colonel Jonathan F. Potter.*

For Appellee: *Captain Kenneth W. Borgnino* (argued); *Colonel Michael E. Mulligan, Major Christopher B. Burgess, Major Sara M. Root,* and *Major Amber J. Williams* (on brief).

Judge BAKER delivered the opinion of the Court.

At a general court-martial convened at Fort Eustis, Virginia, a panel composed of officer and enlisted members convicted Appellant, contrary to his plea, of one specification of desertion with the intent to remain away permanently, in violation of Article 85, Uniformed Code of Military Justice (UCMJ), 10 U.S.C. § 885 (2006). The adjudged and approved sentence consists of a bad-conduct discharge, confinement for six months, and reduction to E–1.

On review, the United States Army Court of Criminal Appeals summarily affirmed. *United States v. Oliver,* No. ARMY 20091109 (A.Ct.Crim.App. Sept. 9, 2010) (unpublished).

We granted review of the following issue:

WHETHER THE EVIDENCE WAS LE-GALLY SUFFICIENT TO SUPPORT

THE FINDING OF GUILTY TO DE-
SERTION.

For the reasons set forth below, we con-
clude that the evidence was legally sufficient
under *Jackson v. Virginia*, 443 U.S. 307, 319,
99 S.Ct. 2781, 61 L.Ed.2d 560 (1979). There-
fore, we affirm the United States Army
Court of Criminal Appeals.

## I. BACKGROUND

While stationed at Redstone Arsenal, Ala-
bama, Appellant received orders dated June
7, 2006, to report on September 10, 2006, to
the Enlisted Replacement Detachment at
Fort Eustis, Virginia. On July 19, 2006,
Appellant requested twenty-six days of leave
beginning on August 16, 2006, and ending on
September 10, 2006, the day on which Appel-
lant was to report to Fort Eustis. Appellant
took leave as scheduled, but rather than re-
porting to Fort Eustis on September 10,
2006, as scheduled, Appellant took up resi-
dence in New York with his mother and
daughter until July 15, 2009, nearly three
years later. On July 15, 2009, Appellant
voluntarily turned himself in to military au-
thorities at Fort Hamilton, New York.[1] He
flew to Norfolk, Virginia that same day,
where agents from the Criminal Investiga-
tions Division (CID) met him at the airport.
In addition to the above facts, Appellant
agreed in a stipulation of fact that his ab-
sence beyond his requested leave was unau-
thorized. Appellant was subsequently
charged with desertion with the intent to
remain away permanently.

At trial, Appellant pled not guilty to deser-
tion but guilty of the lesser offense of ab-
sence without leave (AWOL) in violation of
Article 86, UCMJ, 10 U.S.C. § 886 (2006).
The Government, however, proceeded on the
contested charge of desertion offering the
testimony of Appellant's older sister as evi-
dence that Appellant had the additional req-
uisite intent to "remain away ... permanent-
ly." Appellant's sister testified regarding
the circumstances of Appellant's stay in New
York. The testimony included the following
observations: She "would see [Appellant]
frequently, [mostly] every day." She did not

know whether Appellant had brought his mil-
itary property with him. She "cannot say for
certain" that Appellant was employed, but
she was "sure he had to have something"
because "he supported his daughter at the
time." She recalled dropping Appellant off
at a pizzeria, "but I don't know if he worked
there." Finally, trial counsel asked whether
Appellant "ever t[old] you why he left or
what he was doing there?" to which she
responded, "To my knowledge, he ... fin-
ished his service.... I just believed his
service was finished, because if he was
home—he had been in the military—what?—
I think about ten years at that time, so I
would have said that his service was over."

During the Article 39(a), UCMJ, 10 U.S.C.
§ 839(a) (2006), session that followed, de-
fense counsel moved under Rule for Courts–
Martial (R.C.M.) 917 to dismiss the charge
based on insufficient evidence that Appellant
had the requisite intent for the offense of
desertion. The military judge denied the
motion, finding that the Government raised
circumstantial evidence that the court could
consider under *Manual for Courts–Martial,
United States* pt. IV, para. 9.c.(1)(c)(iii) (2008
ed.) (*MCM*). The military judge specifically
noted that Appellant was away for "slightly
less than three years," "that [Appellant] was
in New York City," Appellant "made no ef-
fort to surrender himself to military control,"
and "in today's current environment of
planes, trains, automobiles, internet, [Appel-
lant had] the access to military installations
within the proximity of New York City."

The defense then elicited testimony from
Appellant that when he left Redstone Arse-
nal, Alabama, "My intent was to PCS to Fort
Eustis, sir." Appellant further testified that
he did not dispose of any of his military
property, but "put it in storage on the house-
hold good shipment to forward it to Fort
Eustis." Appellant testified to being satis-
fied with the military and re-enlisting one
month prior to taking leave. He also testi-
fied that he felt his command was "very
good." Appellant testified that he never
stated any intention to never return to the

---

1. Fort Hamilton is located in Brooklyn, New York.

Army, but that "I always had an intent to come to Fort Eustis." Finally, Appellant testified that the reason he remained in New York for thirty-three months before turning himself in was that "I had a crisis with my daughter ... It took this long to get her to a sustainable manner."

On cross-examination, trial counsel asked Appellant, "in the nearly three years that you remained absent, did you ever make any attempt to go get your military property from storage?" Appellant replied, "No, ma'am."

## II. DISCUSSION

### A. Circumstantial Evidence of Intent

Appellant was charged with desertion in violation of Article 85, UCMJ, on the theory of desertion with intent to remain away permanently derived from subsection (a)(1) of the statute, which provides:

Any member of the armed forces who ... without authority goes or remains absent from his unit, organization, or place of duty with the intent to remain away permanently ... is guilty of desertion.

The elements of desertion with the intent to remain away permanently, as stated in the *MCM,* are as follows:

(1) That the accused absented himself or herself from his or her unit, organization, or place of duty;

(2) That such absence was without authority;

(3) That the accused, at the time the absence began or at some time during the absence, intended to remain away from his or her unit, organization or place of duty permanently; and

(4) That the accused remained absent until the date alleged.

*MCM* pt. IV, para. 9.b.(1). The dispute in this case centers on the third and only element not conceded by Appellant in the stipulation of fact and his plea to unauthorized absence: whether the accused at some time during the absence intended to remain away permanently.

Both parties rely on the explanation section of the *MCM* in support of their arguments. Among other things, the *MCM* states that the requisite intent may be proved by circumstantial evidence and essentially summarizes previous legal precedent in providing examples of such evidence and how it may be used:

The intent to remain away permanently may be established by circumstantial evidence. Among the circumstances from which an inference may be drawn that an accused intended to remain absent permanently or; that the period of absence was lengthy; that the accused attempted to, or did, dispose of uniforms or other military property; that the accused purchased a ticket for a distant point or was arrested, apprehended, or surrendered a considerable distance from the accused's station; that the accused could have conveniently surrendered to military control but did not; that the accused was dissatisfied with the accused's unit, ship, or with military service; that the accused made remarks indicating an intention to desert; that the accused was under charges or had escaped from confinement at the time of the absence; that the accused made preparations indicative of an intent not to return (for example, financial arrangements); or that the accused enlisted or accepted an appointment in the same or another armed force without disclosing the fact that the accused had not been regularly separated, or entered any foreign armed service without being authorized by the United States. On the other hand, the following are included in the circumstances which may tend to negate an inference that the accused intended to remain away permanently: previous long and excellent service; that the accused left valuable personal property in the unit or on the ship; or that the accused was under the influence of alcohol or drugs during the absence.

*MCM* pt. IV, para. 9.c.(1)(c)(iii).

We begin our analysis with two observations. First, many of the factors identified in the *MCM* can cut both ways depending on the circumstances of the case. When an absent servicemember takes on civilian em-

ployment, for example, a factfinder might derive both an inference that he is making financial arrangements to remain away permanently or alternatively that he is merely providing for himself on a temporary basis until he returns. This is especially true in cases such as this, where the Government merely raises the circumstances listed in the *MCM* rather than providing additional context on the record through further examination. In addition, as both sides' arguments reflect, the storage of household goods may reflect the abandonment of property, demonstrating an intent to remain away permanently, or the opposite, an intent to return to reclaim the property.

Moreover, given modern technology, the time or location of surrender can also give rise to differing inferences. For example, as noted by the military judge, although absent servicemembers may be thousands of miles from their duty stations, modern transportation and communication technology has virtually ensured that servicemembers can quickly surrender to or communicate with military authorities from virtually any location. Similarly, a decision to surrender in one's hometown rather than at one's appointed duty station can reflect a prior intent to remain away permanently, but surely it can just as likely reflect a desire to have the government initially bear the cost of return travel, or indeed an intent to return as soon as possible.

Second, at the appellate level the question presented is one of legal sufficiency, not factual sufficiency. Both parties argue that the presence or absence of several of these factors either supports an inference of an intent to remain away permanently or negates it. Both parties also rely in part upon the pre-*Jackson* cases giving rise to those factors. Ultimately, the Court is invited to weigh these factors anew and determine whether Appellant possessed at some point an intent to remain away permanently. That is not our role. Rather, from the beginning of our case law to our current application of the *Jackson* standard, our role has been to review for legal sufficiency applying longstanding doctrines of appellate deference to the factfinder.

## B. Legal Sufficiency Review in Historic Context

In *United States v. McCrary*, the first opinion published by the United States Court of Military Appeals, this Court reviewed the legal sufficiency of a desertion conviction. 1 C.M.A. 1, 1 C.M.R. 1 (1951). In light of the opinions historic place in this Courts case law, the Court set forth the foundational principles of appellate review of legal sufficiency:

[I]f there is any substantial evidence in the record to support a conviction an appellate court, in the absence of other error, will not set aside the verdict. In stating this rule we have not overlooked the converse principle that where there is no substantial evidence in the record to sustain the conviction the appellate court will set it aside. While this latter rule in a sense permits this court to weigh and evaluate the testimony for the purpose of testing its sufficiency for a limited purpose, it does not permit us to substitute our judgment for that of the triers of fact.... Furthermore, this rule neither precludes [the trier of fact] from drawing reasonable inferences from the evidence presented nor does it permit this court to set aside a conviction because we might have inferred differently.

*Id.* at 3.

Desertion cases reviewing legal sufficiency following *McCrary* reflect a detailed analysis of the factors now listed in the *MCM*. See *United States v. Care*, 18 C.M.A. 535, 540, 40 C.M.R. 247, 252 (1969) (holding that an extended absence combined with apprehension 3,000 miles away from duty station supports an inference of the requisite intent); *United States v. Cothern*, 8 C.M.A. 158, 161, 23 C.M.R. 382, 385 (1957) (holding that a period of absence may not act as a substitute for the necessary element of intent); *United States v. Peterson*, 1 C.M.A. 317, 319–21, 3 C.M.R. 51, 53–55 (1952) (holding that the evidence was insufficient to support an inference of the requisite intent given the appellant's relocation to a foreseeable residence related to a reason for absence, lack of civilian employ-

ment, an intention to return, voluntary surrender, and preservation of the uniform); *United States v. Ferretti*, 1 C.M.A. 323, 325–28, 3 C.M.R. 57, 59–62 (1952) (holding that the evidence of the requisite intent was sufficient given that the appellant had no reason for leaving, lived in various locations, and was apprehended by civilian authorities). However detailed, the standard of review applied in each of these cases reflected the principle of deference to triers of fact found in *McCrary:*

> Our inquiry, then, becomes one of whether the complex evidence in this case permitted a determination, beyond a reasonable doubt and within the fair operation of reasonable minds, that the accused, at the inception of, or at some time during his unauthorized absence, possessed the intention permanently to abandon the naval service.

*Ferretti*, 1 C.M.A. at 325, 3 C.M.R. at 59; *see also Peterson*, 1 C.M.A. at 320, 3 C.M.R. at 54.

## C.  The *Jackson* Standard

Ten years following this Courts decision in *Care*, the last of *McCrary*-desertion sufficiency cases, the Supreme Court decided *Jackson v. Virginia*, 443 U.S. 307, 99 S.Ct. 2781, 61 L.Ed.2d 560 (1979). In *Jackson*, the Supreme Court established a new standard of review in legal sufficiency cases founded on the same principle of deference to the trier of fact. The Supreme Court stated that in reviewing for legal sufficiency of the evidence, "the relevant question" an appellate court must answer is "whether, after viewing the evidence in the light most favorable to the prosecution, *any* rational trier of fact could have found the essential elements of the crime beyond a reasonable doubt." *Id.* at 319, 99 S.Ct. 2781.

*Jackson*'s two distinctive features establish the contours of appellate deference to triers of fact: First, it "does not require a court to 'ask itself whether *it* believes that the evidence at the trial established guilt beyond a reasonable doubt,' " rather it requires that a reviewing court examine only whether "*any* rational trier of fact" could have made that determination. *Id.* at 318–19, 99 S.Ct. 2781.

Thus, the *Jackson* standard, "gives full play to the responsibility of the trier of fact fairly to resolve conflicts in the testimony, to weigh the evidence, and to draw reasonable inferences from basic facts to ultimate facts." *Id.* at 319, 99 S.Ct. 2781. Second, it requires courts to "review[ ] the evidence in a light most favorable to the prosecution," which preserves "the factfinder's role as weigher of evidence" and "impinges upon 'jury' discretion only to the extent necessary to guarantee the fundamental protection of due process." *Id.*

In the context of desertion the *Jackson* standard removes from this Court's review some of the difficulties inherent in making an independent determination regarding an appellant's intent to remain away permanently based on the *MCM*'s list of circumstantial evidence. Under *Jackson*, our decision does not hinge on whether or how the parties' lists of circumstantial evidence or negating factors stack up against each other. Rather, it hinges on whether reasonable factfinders could have drawn inferences one way or the other under a given set of circumstances. As government counsel argued at oral argument, the appellate question is not whether the evidence is better read one way or the other, but whether under *Jackson* a reasonable factfinder reading the evidence one way could have found all the elements of the offense beyond a reasonable doubt.

## D.  *Jackson* Applied

■  This Court reviews the issue of legal sufficiency de novo. *United States v. Green*, 68 M.J. 266, 268 (C.A.A.F.2010). The question presented in this case is "whether, after viewing the evidence in the light most favorable to the prosecution, *any* rational trier of fact could have found … beyond a reasonable doubt" that Appellant intended to remain away permanently at some time during his absence. *Jackson*, 443 U.S. at 319, 99 S.Ct. 2781. We believe so.

■  Appellant was absent for an extended amount of time, nearly three years. Although duration alone does not prove an intent to remain away permanently, *Cothern,*

8 C.M.A. at 161, 23 C.M.R. at 385, it may nevertheless be a *factor from which a factfinder might infer intent* in concert with other evidence. *Care*, 18 C.M.A. at 540, 40 C.M.R. at 252. Although the Government did little to develop the factual context of its evidence at trial, there is other evidence in the record of trial from which a reasonable trier of fact could have found the element of intent when combined with the length of absence. During his absence, Appellant had ready access to military authorities but did not report himself or inform the military regarding his "crisis" with his daughter. Neither did Appellant's testimony provide a basis upon which to evaluate whether the crisis necessitated a temporary, lengthy, or permanent absence. Despite almost daily interaction with his sister, Appellant made no indication of his current relationship with the military whatsoever. Indeed, his sister was left with the impression that he was out of the military. There are also facts that could cut the other way on intent. For example, Appellant was living with his mother rather than finding his own residence. If he was working,

the only evidence in the record is suggestive of a temporary rather than permanent job. Nonetheless, given Appellant's behavior, we believe a rational trier of fact could have concluded that at some point during his lengthy period of absence Appellant possessed the intent to remain away permanently. During his absence of nearly three years, Appellant lived with family members and interacted with his sister on an almost daily basis. Yet, there is no evidence in the record that he ever wore his uniform or indicated in any way to anyone his ongoing military commitment, thus causing his sister to think he was out of the military. A rational factfinder could have determined that such behavior manifested an intent to remain away permanently *at some point* during his absence and was inconsistent with Appellant's testimony that it was *always* his intent to return.

## III. CONCLUSION

For the foregoing reasons, the decision of the United States Army Court of Criminal Appeals is affirmed.